# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF   SOUTH CAROLINA
### CHARLESTON  DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| KNH Aviation Services, Inc., d/b/a AvCraft | § | Case No. 15-01641 |
| Technical Service | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle L. Vieira, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 20,082.70<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  161,786.69 | Claims Discharged<br>Without Payment:  NA |
| Total Expenses of Administration:  932,506.93 | |

3) Total gross receipts of $ 1,094,293.62  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,094,293.62  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 10,072.00 | $ 10,072.00 | $ 10,072.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 932,506.93 | 932,506.93 | 932,506.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 19,132.57 | 9,553.77 | 10,280.28 | 10,280.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,889,665.81 | 807,933.93 | 807,933.93 | 141,434.41 |
| **TOTAL DISBURSEMENTS** | $ 1,908,798.38 | $ 1,760,066.63 | $ 1,760,793.14 | $ 1,094,293.62 |

4)  This case was originally filed under chapter 7 on  03/24/2015 .  The case was pending for 56 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/16/2019                          By:/s/Michelle L. Vieira
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Insurance Claim Receivable - Starr Adjustment Services, Inc. | 1121-000 | 13,843.89 |
| Trade Accounts Receivable - See Attached Schedule (Face Valu | 1121-000 | 2,695.19 |
| Checking Account Bank Of America Tampa, Florida Account No. | 1129-000 | 16,764.41 |
| City Of Myrtle Beach - Water And Sewer Deposit | 1129-000 | 633.14 |
| Gift Cards - Vouchers (Storage Locker In Petty Cash Box) | 1129-000 | 1,940.00 |
| Included In The Schedule Attached For Item 29 Below. | 1129-000 | 8,150.00 |
| Inventory Which Includes Aircraft Parts, Components, Consuma | 1129-000 | 573,094.39 |
| Tooling, Ground Support Equipment, Shop Furniture, Vehicles, | 1129-000 | 122,040.11 |
| CA Timbes Vending and Food Service Refund | 1221-000 | 18.02 |
| LIfe Insurance Refund of overpayment | 1221-000 | 1,545.40 |
| SC Dept of Revenue Contingencies Account | 1221-000 | 79.12 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SC Dept of Revenue Contingencies Account | 1221-000 | 190.00 |
| REmnant assets, (if any) | 1229-000 | 5,000.00 |
| Vieira v. Advanced Aircraft Coatings 16-80033 | 1241-000 | 6,000.00 |
| Vieira v. Aircraft Propeller Services 16-80034 | 1241-000 | 6,000.00 |
| Vieira v. APA Aviation Staffing | 1241-000 | 13,000.00 |
| Vieira v. ATR Americas Inc 16-80035 | 1241-000 | 9,000.00 |
| Vieira v. Consilium Technica, Inc. 15-80180 | 1241-000 | 17,000.00 |
| Vieira v. FedEx TEch Connect 16-80042 | 1241-000 | 4,500.00 |
| Vieira v. Kamenz 15-80179 | 1241-000 | 7,500.00 |
| Vieira v. Regional One Inc. 16-80036 | 1241-000 | 47,999.95 |
| Vieira v. Sky-Paxxx Interiors Repairs 16-80037 | 1241-000 | 8,000.00 |
| Vieira v. Sun Air of Scandinavia 15-80155 | 1241-000 | 58,000.00 |
| Vieira v. Synergy Franchising Corp. 16-80038 | 1241-000 | 3,800.00 |
| Vieira v. Hill 15-80170 | 1249-000 | 160,000.00 |
| Vieira v. Lundberg 15-80171 | 1249-000 | 7,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,094,293.62** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|----------------------------------|-----------------|----------------|-------------|
| | Toyota Motor Finance Corporation | 4210-000 | NA | 10,072.00 | 10,072.00 | 10,072.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 10,072.00 | $ 10,072.00 | $ 10,072.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|-------------------|-----------------|----------------|-------------|
| Michelle L. Vieira | 2100-000 | NA | 56,078.81 | 56,078.81 | 56,078.81 |
| Michelle L. Vieira | 2200-000 | NA | 1,282.15 | 1,282.15 | 1,282.15 |
| South Carolina Department of Revenue | 2200-000 | NA | 215.00 | 215.00 | 215.00 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 516.00 | 516.00 | 516.00 |
| Horry County Government | 2410-000 | NA | 63,000.00 | 63,000.00 | 63,000.00 |
| Mr. Store It | 2410-000 | NA | 3,697.00 | 3,697.00 | 3,697.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Premium Assignment Corporation | 2420-000 | NA | 11,000.00 | 11,000.00 | 11,000.00 |
| Bank of Kansas City | 2600-000 | NA | 8,860.91 | 8,860.91 | 8,860.91 |
| BOK Financial | 2600-000 | NA | 4,611.77 | 4,611.77 | 4,611.77 |
| INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 2690-000 | NA | 75.00 | 75.00 | 75.00 |
| UNITED STATES TREASURY | 2690-000 | NA | 45.01 | 45.01 | 45.01 |
| AKF Court Reporting & Trial Technologies | 2990-000 | NA | 682.20 | 682.20 | 682.20 |
| Creel Court Reporting | 2990-000 | NA | 4,232.60 | 4,232.60 | 4,232.60 |
| Magna Legal Services | 2990-000 | NA | 1,378.48 | 1,378.48 | 1,378.48 |
| Mr. Store It | 2990-000 | NA | 109.00 | 109.00 | 109.00 |
| PAYCHEX, INC. | 2990-000 | NA | 570.75 | 570.75 | 570.75 |
| Shred Alert | 2990-000 | NA | 346.30 | 346.30 | 346.30 |
| Toronto Court Reporters | 2990-000 | NA | 1,376.35 | 1,376.35 | 1,376.35 |
| Barton Law Firm | 3210-000 | NA | 436,706.51 | 436,706.51 | 436,706.51 |
| Barton Law Firm | 3220-000 | NA | 12,924.47 | 12,924.47 | 12,924.47 |
| FAULKNER AND THOMPSON P. A. | 3410-000 | NA | 143,440.34 | 143,440.34 | 143,440.34 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marty P. Ouzts | 3410-000 | NA | 10,656.25 | 10,656.25 | 10,656.25 |
| FAULKNER AND THOMPSON P. A. | 3420-000 | NA | 2,239.20 | 2,239.20 | 2,239.20 |
| Starman Brothers Auction, Inc | 3610-000 | NA | 119,803.23 | 119,803.23 | 119,803.23 |
| Starman Brothers Auctions, Inc | 3620-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| Mr. Robert C Calamari | 3721-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| Womble Carlyle Sandridge & Rice, LLP | 3721-000 | NA | 3,395.00 | 3,395.00 | 3,395.00 |
| Martin C. McWilliams | 3731-000 | NA | 15,400.00 | 15,400.00 | 15,400.00 |
| Connor Reporting | 3991-000 | NA | 764.15 | 764.15 | 764.15 |
| JNR ADJUSTMENT COMPANY, INC. | 3991-000 | NA | 11,258.55 | 11,258.55 | 11,258.55 |
| Magna Legal Services | 3991-000 | NA | 229.70 | 229.70 | 229.70 |
| SM Financial Services Corporation | 3991-000 | NA | 5,666.00 | 5,666.00 | 5,666.00 |
| SM Financial Services Corporation | 3992-000 | NA | 546.20 | 546.20 | 546.20 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 932,506.93 | $ 932,506.93 | $ 932,506.93 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alexander Unger 1432 Hwy 544 Conway, SC 29526 | | 562.79 | NA | NA | 0.00 |
| | Austin Krutilek 257 Ivystone Drive Myrtle Beach, SC 29588 | | 68.53 | NA | NA | 0.00 |
| | Brandon Curran 3768 Citation Way Myrtle Beach, SC 29577 | | 70.27 | NA | NA | 0.00 |
| | Charles Wiseman 5574 Dogwood Circle Myrtle Beach, SC 29588 | | 319.86 | NA | NA | 0.00 |
| | Christopher Dunn 534 Running Deer Trail Myrtle Beach, SC 29588 | | 273.66 | NA | NA | 0.00 |
| | Connor Mottice 109 Rexford Court Myrtle Beach, SC 29579 | | 71.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Danny Dean 5720 Hwy 701 South Conway, SC 29527 | | 916.40 | NA | NA | 0.00 |
| | Derek Craig 810 River Birch Drive Conway, SC 29526 | | 147.76 | NA | NA | 0.00 |
| | Deric Ingalls 349 Lochmoore Loop Myrtle Beach, SC 29588 | | 1,272.00 | NA | NA | 0.00 |
| | Devon Lloyd 526 Stone Mason Drive Myrtle Beach, SC 29579 | | 470.64 | NA | NA | 0.00 |
| | Donald Kamenz 7350 Hull Road Zionsville, IN 46077 | | 2,500.00 | NA | NA | 0.00 |
| | Horry County Treasurer Attn: Roddy Dickinson PO Box 602774 Charlotte, NC 28260-2774 | | 2,000.00 | NA | NA | 0.00 |
| | Jennifer Barnhill 125 Old Towne Way Myrtle Beach, SC 29588 | | 16.22 | NA | NA | 0.00 |
| | John Feliciano 685 Burcale Road Myrtle Beach, SC 29579 | | 93.14 | NA | NA | 0.00 |
| | Joseph Lipari 101 Crooked Island Circle Murrells Inlet, SC 29576 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph McCoy 2801 1/2 Yaupon Drive Myrtle Beach, SC 29577 | | 83.54 | NA | NA | 0.00 |
| | Kirt Cisson 405 Pritchard Street Myrtle Beach, SC 29588 | | 1,152.00 | NA | NA | 0.00 |
| | Marshall Taylor 3969 Murrells Inlet Road Murrells Inlet, SC 29576 | | 773.22 | NA | NA | 0.00 |
| | Matthew Green 3938 St. Ives Road Myrtle Beach, SC 29588 | | 13.42 | NA | NA | 0.00 |
| | Matthew Smith 1033 Woodfield Circle Conway, SC 29526 | | 166.58 | NA | NA | 0.00 |
| | Michael Belack 596 Bridgeport Drive Myrtle Beach, SC 29577 | | 312.46 | NA | NA | 0.00 |
| | Michael Rivera 3561 Crepe Myrtle Court Myrtle Beach, SC 29577 | | 246.22 | NA | NA | 0.00 |
| | Michael Rupp 2925 Carriage Row Lane Myrtle Beach, SC 29577 | | 62.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicholas Withrow 117 Rexford Court, Apt. 5321 Myrtle Beach, SC 29579 | | 420.64 | NA | NA | 0.00 |
| | Perry Ryznar 1156 Farrow Parkway Myrtle Beach, SC 29577 | | 2,076.80 | NA | NA | 0.00 |
| | Perry Wallace 2080 Mikes Road Conway, SC 29526 | | 100.70 | NA | NA | 0.00 |
| | Randall Schreur 6520 Valene Court Myrtle Beach, SC 29572 | | 63.22 | NA | NA | 0.00 |
| | Scott Moore 514 37th Avenue N Myrtle Beach, SC 29577 | | 175.71 | NA | NA | 0.00 |
| | Scott Vautour 3476 Arrowhead Blvd Myrtle Beach, SC 29579 | | 76.19 | NA | NA | 0.00 |
| | Travis O'Dell 685 Burcale Road Myrtle Beach, SC 29579 | | 464.27 | NA | NA | 0.00 |
| | Verena Vautour 3476 Arrowhead Blvd Myrtle Beach, SC 29579 | | 84.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wallace Gueits 218-A Plantation Road Myrtle Beach, SC 29588 | | 118.93 | NA | NA | 0.00 |
| | Walter Morse 421 St. Charles Circle Myrtle Beach, SC 29588 | | 463.71 | NA | NA | 0.00 |
| | William Strickland 1124 Cox Ferry Road Conway, SC 29526 | | 6.27 | NA | NA | 0.00 |
| 27 | Deric Ingalls | 5300-000 | NA | 3,322.34 | 3,322.34 | 3,322.34 |
| 16 | Douglas Yelton | 5300-000 | 999.74 | 1,438.15 | 1,438.15 | 1,438.15 |
| 35 | Michael Hill | 5300-000 | NA | 2,146.25 | 2,146.25 | 2,146.25 |
| 14 | Mindy Pavilonis | 5300-000 | 904.69 | 1,005.22 | 1,005.22 | 1,005.22 |
| 31 | Tom Younan | 5300-000 | 1,584.83 | 1,584.83 | 1,584.83 | 1,584.83 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 726.51 | 726.51 |
| | United States Treasury | 5800-000 | NA | 56.98 | 56.98 | 56.98 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 19,132.57 | $ 9,553.77 | $ 10,280.28 | $ 10,280.28 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 328 Support Services GmbH PO Box 1252 D-82234 Wessling/Germany | | 1,951.42 | NA | NA | 0.00 |
| | 328 Support Services GmbH-EURO PO Box 1252 D-82234 Wessling/Germany | | 2,901.25 | NA | NA | 0.00 |
| | A,J. Tucker 1321 Hwy 27 East Midland, NC 28107 | | 19,726.84 | NA | NA | 0.00 |
| | Aero Fastener Co., Inc. PO Box 507 300 Union Street Westfield, MA 01085 | | 0.00 | NA | NA | 0.00 |
| | Aero Instruments and Avionics, Inc. 7290 Nash Road North Tonawanda, NY 14120 | | 1,110.00 | NA | NA | 0.00 |
| | Aerorepair Corp 14 Tinker Ave Londonderry, NH 03053 | | 16,581.50 | NA | NA | 0.00 |
| | Aerospace Maintenance Supplies & Service PO Box 523793 Miami, FL 33152 | | 11,098.86 | NA | NA | 0.00 |
| | Air-Pro, LLC 6900 NW 52nd Street Miami, FL 33166 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Lock & Key PO Box 16249 Surfside Beach, SC 29587 | | 56.50 | NA | NA | 0.00 |
| | Ametek Ameron, LLC PO Box 845027 Los Angeles, CA 90084-5027 | | 241.00 | NA | NA | 0.00 |
| | Applied Technical Services 1049Triad Court Marietta, GA 30062 | | 3,412.50 | NA | NA | 0.00 |
| | ATR North America, Inc. 45195 Business Court Suite 450 Dulles, VA 20166 | | 76,752.07 | NA | NA | 0.00 |
| | Blue Cross Blue Shield of South Carolina Mail Code: AX-G50 4101 Percival Road Columbia, SC 29229 | | 0.00 | NA | NA | 0.00 |
| | Cintas Corporation PO Box 630803 Cincinnati, OH 45263-0803 | | 4,075.44 | NA | NA | 0.00 |
| | Cintas Corporation PO Box 630803 Cincinnati, OH 45263-0803 | | 15,971.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Myrtle Beach Utility Billing Department PO Box 2468 Myrtle Beach, SC 29578 | | 0.00 | NA | NA | 0.00 |
| | Comtek Advanced Structures, Ltd. 1360 Artisans Court Burlington Ontario Canada L7L 5Y2 | | 585.00 | NA | NA | 0.00 |
| | Consilium Technica, Inc. 4173 5th Line East Campbellford, Ontario Canada KOL 1LO | | 46,108.51 | NA | NA | 0.00 |
| | Creative Coatings Company, Inc. 24650 Mound Road Warren, MI 48091 | | 589.90 | NA | NA | 0.00 |
| | Crest Industries, Inc. 231 Larkin Williams Industrial Court Fenton, MO 63026-2412 | | 313.39 | NA | NA | 0.00 |
| | Custom Machine & Design, Inc. 7220 Highway 544 Myrtle Beach, SC 29588 | | 385.00 | NA | NA | 0.00 |
| | Dachser Transport of America, Inc. PO Box 5806 Carol Stream, IL 60197-5141 | | 5,302.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DHL Express 16592 Collections Center Drive Chicago, IL 60693 | | 973.97 | NA | NA | 0.00 |
| | DIK, LLC 23348 Water Circle Boca Raton, FL 33486 | | 112,302.94 | NA | NA | 0.00 |
| | Doctors Care - Beach BT133 Attn:  Anitra Kitchings PO Box 63418 Charlotte, NC 28263-3418 | | 65.00 | NA | NA | 0.00 |
| | Donald Kamenz 7350 Hull Road Zionsville, IN 46077 | | 2,000.00 | NA | NA | 0.00 |
| | Echo Global Logistics Accounts Receivable 22168 Network Place Chicago, IL 60673-1221 | | 2,584.60 | NA | NA | 0.00 |
| | Elliott Davis, LLC PO Box 6286 Greenville, SC 29606-6286 | | 0.00 | NA | NA | 0.00 |
| | FedEx Freight PO Box 223125 Pittsburgh, PA 15251-2125 | | 899.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Goodrich Deicing & Specialty Systems Attn: Michelle Pence PO Box 841829 Dallas, TX 75284-1829 | | 40,000.00 | NA | NA | 0.00 |
| | Grainger Attn: Jill Plach Dept. 858626328 Palatine, IL 60038-0001 | | 702.75 | NA | NA | 0.00 |
| | Guardian Life Insurance Co. of America 7 Hanover Square New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | Herald Office Systems Attn: Donna Ladd PO Box 1288 Dillon, SC 29536 | | 128.19 | NA | NA | 0.00 |
| | HRD Aero Systems 25555 Avenue Standard Valencia, CA 91355 | | 13,316.00 | NA | NA | 0.00 |
| | HTC PO Box 1819 Conway, SC 29528-1819 | | 0.00 | NA | NA | 0.00 |
| | Infotrac 200 North Palmetto Street Leesburg, FL 34748 | | 250.00 | NA | NA | 0.00 |
| | Interturbine, Inc., a Div of B/E Aerospace Attn: Doris 88269 Expedite Way Chicago, IL 60695-0001 | | 7,776.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Inventory Locator Service, LLC PO Box 843952 Dallas, TX 75284-3952 | | 234.05 | NA | NA | 0.00 |
| | Jeppesen Sanderson, Inc. PO Box 840864 Dallas, TX 75284-0864 | | 444.00 | NA | NA | 0.00 |
| | Kapco PO Box 841349 Los Angeles, CA 90084-1349 | | 7,934.00 | NA | NA | 0.00 |
| | KLX Aerospace Solutions KLX, Inc. 88289 Expedite Way Chicago, IL 60695-0001 | | 1,907.78 | NA | NA | 0.00 |
| | KNH Air Logistics, LLC PO Box 1437 Myrtle Beach, SC 29578 | | 0.00 | NA | NA | 0.00 |
| | Landmark Aviation-NT 3821 N. Liberty Street Winston Salem, NC 27105 | | 0.00 | NA | NA | 0.00 |
| | MSC Industrial Supply Co. Dept. Ch 0075 Palatine, IL 60055-0075 | | 31.76 | NA | NA | 0.00 |
| | NAV-AIDS, Ltd. 2955 Diab Montreal QC, Canada H4S 1M1 | | 406.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Newark Attn: Jenny PO Box 94151 Palatine, IL 60094-4151 | | 420.83 | NA | NA | 0.00 |
| | Pan American Tool Corporation Attn: Pedro 5990 NW 31 Avenue Fort Lauderdale, FL 33309-2208 | | 883.73 | NA | NA | 0.00 |
| | Patrick V. Gough Co., Inc. 3201 E. 19th Street Signal Hill, CA 90755 | | 469.00 | NA | NA | 0.00 |
| | Pratt & Whitney Engine Services PO Box 360727 Pittsburgh, PA 15251-6727 | | 0.00 | NA | NA | 0.00 |
| | R.S. Hughes 102 Trade Zone Drive Suite 36C West Columbia, SC 29170 | | 59.75 | NA | NA | 0.00 |
| | Rackspace Hosting PO Box 731214 Dallas, TX 75373-1214 | | 0.00 | NA | NA | 0.00 |
| | R-CON Nondestructive Test Consultants Attn: Michelle 5605 Freitag Drive Menomonie, WI 54751 | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Regional One, Inc. 6750 NE 4th Court Miami, FL 33138 | | 290,215.10 | NA | NA | 0.00 |
| | SCE&G PO Box 100255 Columbia, SC 29202-3255 | | 0.00 | NA | NA | 0.00 |
| | Sinters America 134 Boul. Industriel Boucherville QC J4B 2X2 | | 0.00 | NA | NA | 0.00 |
| | Solo Graphix PO Box 880 Maurice, LA 70555-0880 | | 2,302.18 | NA | NA | 0.00 |
| | Southeast Industrial Equipment Po Box 63230 Charlotte, NC 28263-3230 | | 339.74 | NA | NA | 0.00 |
| | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | | 0.00 | NA | NA | 0.00 |
| | Staples Advantage PO Box 405386 DEPT ATL Atlanta, GA 30384-5386 | | 167.53 | NA | NA | 0.00 |
| | Sun-Air of Scandinavia A/S Cumulusvej 10 DK-7190 Billund Denmark | | 202,500.00 | NA | NA | 0.00 |
| | The Benefit Company, Inc. PO Box 211486 Columbia, SC 29221 | | 98.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tool Testing Lab, Inc. 11180 N. Dixie Drive Vandalia, OH 45377 | | 1,188.00 | NA | NA | 0.00 |
| | Uline Attn:  Molly PO Box 88741 Chicago, IL 60680-1741 | | 707.15 | NA | NA | 0.00 |
| | Univar USA, Inc. PO Box 409692 Atlanta, GA 30384-9692 | | 1,225.74 | NA | NA | 0.00 |
| | UPS Supply Chain Solutions, Inc. 28013 Network Place Chicago, IL 60673-1280 | | 2,571.54 | NA | NA | 0.00 |
| | VSC Fire and Security, Inc. 10343-B Kings Acres Road Ashland, VA 23005 | | 935.00 | NA | NA | 0.00 |
| | Waste Industries PO Box 580027 Charlotte, NC 28258-0027 | | 0.00 | NA | NA | 0.00 |
| | Waste Management of Conway PO Box 105453 Atlanta, GA 30348-5453 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wesco Aircraft Hardware Corp. Attn:  Kristy PO Box 842302 Boston, MA 02284-2302 | | 500.00 | NA | NA | 0.00 |
| | Wholesale Carrier Services, Inc. PO Box 934926 Atlanta, GA 31193-4926 | | 0.00 | NA | NA | 0.00 |
| | WM Lamp Tracker, Inc. PO Box 932962 Atlanta, GA 31193-2962 | | 129.95 | NA | NA | 0.00 |
| | Wolfgang Schuck Am Haag 23 65812 Bad Soden Germany | | 73,987.16 | NA | NA | 0.00 |
| | Xerox Corporation PO Box 827598 Philadelphia, PA 19182-7598 | | 1,396.70 | NA | NA | 0.00 |
| 34 | Aclas Global Limited Fao Jef Phillips | 7100-000 | 7,450.89 | 7,450.89 | 7,450.89 | 0.00 |
| 9 | Advanced Aircraft Coatings, Inc. | 7100-000 | 12,054.32 | 18,054.32 | 18,054.32 | 3,640.72 |
| 21 | Airgas Usa, Llc South Division | 7100-000 | 1,905.17 | 2,146.41 | 2,146.41 | 432.83 |
| 15 | Apa Services | 7100-000 | 45,127.23 | 44,557.23 | 44,557.23 | 8,985.13 |
| 26 | Aviall Services Inc | 7100-000 | 18,961.71 | 24,882.19 | 24,882.19 | 5,017.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Aviation Metals, Inc. | 7100-000 | 551.00 | 551.00 | 551.00 | 0.00 |
| 20 | Bei Beach Llc | 7100-000 | 3,306.00 | 6,842.00 | 6,842.00 | 0.00 |
| 25 | Fedex Techconnect,Inc | 7100-000 | 18,674.43 | 19,050.70 | 19,050.70 | 3,841.64 |
| 22 | Frontier Communications | 7100-000 | 0.00 | 295.76 | 295.76 | 59.64 |
| 6 | Hertz Equipment Rental Corp | 7100-000 | 11,102.54 | 11,992.60 | 11,992.60 | 2,418.35 |
| 4 | Maple Bank Gmbh | 7100-000 | 505,851.92 | 506,484.66 | 506,484.66 | 0.00 |
| 1 | Mcmaster-Carr Supply Company | 7100-000 | 100.98 | 100.98 | 100.98 | 0.00 |
| 2 | Mcnair Law Firm, P.A. | 7100-000 | 1,272.00 | 1,381.00 | 1,381.00 | 278.48 |
| 18 | Paychex, Inc. | 7100-000 | 574.34 | 1,090.27 | 1,090.27 | 219.86 |
| 10 | Premium Assignment Corporation | 7100-000 | 257,624.92 | 5,197.88 | 5,197.88 | 1,048.17 |
| 11 | Saf-Way Recycler | 7100-000 | 1,200.00 | 1,200.00 | 1,200.00 | 241.98 |
| 23 | Santee Cooper | 7100-000 | 0.00 | 4,162.88 | 4,162.88 | 839.46 |
| 36 | Skypaxx | 7100-000 | NA | 8,000.00 | 8,000.00 | 1,613.24 |
| 7 | Thales Avionics, Inc. | 7100-000 | 3,318.00 | 3,318.00 | 3,318.00 | 669.09 |
| 32 | Tom Younan | 7100-000 | NA | 975.55 | 975.55 | 196.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Toyota Motor Credit Corporation | 7100-000 | 2,157.83 | 12,151.02 | 12,151.02 | 2,450.30 |
| | United States Bankruptcy Court | 7100-000 | NA | 106,561.18 | 106,561.18 | 106,561.18 |
| 33 | Veolia Es Technical Solutions Llc | 7100-000 | 14,480.44 | 14,480.44 | 14,480.44 | 2,920.03 |
| 5 | Volo Direct, Llc | 7100-000 | 1,900.00 | 3,670.00 | 3,670.00 | 0.00 |
| 17 | Worldwide Express | 7100-000 | 2,634.29 | 3,336.97 | 3,336.97 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,889,665.81 | $ 807,933.93 | $ 807,933.93 | $ 141,434.41 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 15-01641 | DD |
| Case Name: | KNH Aviation Services, Inc., d/b/a AvCraft Technical Service | |
| For Period Ending: | 10/16/2019 | |

| | |
|---|---|
| Judge: | David R. Duncan |
| Trustee Name: | Michelle L. Vieira |
| Date Filed (f) or Converted (c): | 03/24/2015 (f) |
| 341(a) Meeting Date: | 04/23/2015 |
| Claims Bar Date: | 07/14/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Petty Cash (Located In Storage Locker) | 82.70 | 0.00 | | 0.00 | FA |
| 2.  Checking Account Bank Of America Tampa, Florida Account No. | 10,948.19 | 10,948.19 | | 16,764.41 | FA |
| 3.  Horry County Department Of Airports Lease (Delinquent Lease | 20,000.00 | 0.00 | | 0.00 | FA |
| 4.  City Of Myrtle Beach - Water And Sewer Deposit | 1,020.00 | 1,020.00 | | 633.14 | FA |
| 5.  Prepaid Workers Compensation | Unknown | 0.00 | | 0.00 | FA |
| 6.  Prepaid Insurance | Unknown | 0.00 | | 0.00 | FA |
| 7.  Starr Aviation, A Division Of Starr Indemnity & Liability Co | Unknown | 0.00 | | 0.00 | FA |
| 8.  Trade Accounts Receivable - See Attached Schedule (Face Valu | 218,531.21 | 218,531.21 | | 2,695.19 | FA |
| 9.  Insurance Claim Receivable - Starr Adjustment Services, Inc. | 13,843.59 | 13,843.59 | | 13,843.89 | FA |
| 10. Design - Stc - Hot Water System For D328 (Documents Are In H | 0.00 | 0.00 | | 0.00 | FA |
| 11. Trademarks/Design (Avcraft Logo, Trademark) (Documents Are I | 0.00 | 0.00 | | 0.00 | FA |
| 12. Faa Repair Station License, Including Easa, Transport Canada | 0.00 | 0.00 | | 0.00 | FA |
| 13. Included In The Schedule Attached For Item 29 Below. | 0.00 | 0.00 | | 8,150.00 | FA |
| 14. Tooling, Ground Support Equipment, Shop Furniture, Vehicles, | 190,520.11 | 190,520.11 | | 122,040.11 | FA |
| 15. Inventory Which Includes Aircraft Parts, Components, Consuma | 700,957.16 | 700,957.16 | | 573,094.39 | FA |
| 16. Gift Cards - Vouchers (Storage Locker In Petty Cash Box) | 2,325.00 | 2,325.00 | | 1,940.00 | FA |
| 17. SC Dept of Revenue Contingencies Account (u) | 0.00 | 0.00 | | 79.12 | FA |
| 18. LIfe Insurance Refund of overpayment (u) | 0.00 | 1,545.40 | | 1,545.40 | FA |
| 19. CA Timbes Vending and Food Service Refund (u) | 0.00 | 18.02 | | 18.02 | FA |
| 20. Vieira v. Kamenz 15-80179 (u) | 0.00 | 36,903.67 | | 7,500.00 | FA |
| 21. Vieira v. Consilium Technica, Inc. 15-80180 (u) | 0.00 | 216,116.42 | | 17,000.00 | FA |

Page: 2

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 15-01641 | DD | Judge: | David R. Duncan | Trustee Name: | Michelle L. Vieira |

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Date Filed (f) or Converted (c): 03/24/2015 (f)

341(a) Meeting Date: 04/23/2015

For Period Ending: 10/16/2019

Claims Bar Date: 07/14/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22.  Vieira v. Hill 15-80178 (u) | 0.00 | 60,503.95 | | 0.00 | FA |
| 23.  Vieira v. Sun Air of Scandinavia 15-80155 (u) | 0.00 | 2,000,000.00 | | 58,000.00 | FA |
| 24.  Vieira v. Hill 15-80170 (u) | 0.00 | 2,000,000.00 | | 160,000.00 | FA |
| 25.  Vieira v. Lundberg 15-80171 (u) | 0.00 | 2,000,000.00 | | 7,500.00 | FA |
| 26.  Vieira v. Advanced Aircraft Coatings 16-80033 (u) | 0.00 | 9,944.13 | | 6,000.00 | FA |
| 27.  Vieira v. Aircraft Propeller Services 16-80034 (u) | 0.00 | 9,885.39 | | 6,000.00 | FA |
| 28.  Vieira v. ATR Americas Inc 16-80035 (u) | 0.00 | 11,148.38 | | 9,000.00 | FA |
| 29.  Vieira v. Regional One Inc. 16-80036 (u) | 0.00 | 9,999.95 | | 47,999.95 | FA |
| 30.  Vieira v. Sky-Paxxx Interiors Repairs 16-80037 (u) | 0.00 | 65,889.49 | | 8,000.00 | FA |
| 31.  Vieira v. Synergy Franchising Corp. 16-80038 (u) | 0.00 | 6,600.00 | | 3,800.00 | FA |
| 32.  Vieira v. FedEx TEch Connect 16-80042 (u) | 0.00 | 12,199.85 | | 4,500.00 | FA |
| 33.  Vieira v. APA Aviation Staffing (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 34.  SC Dept of Revenue Contingencies Account (u) | 0.00 | 190.00 | | 190.00 | FA |
| 35.  REmnant assets, (if any) (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,158,227.96       $7,597,089.91          $1,094,293.62          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

April 11, 2019 The trustee stopped payment on the funds to Maple Bank and paid the same to the Court. Thereafter, the Trustee received an email from insolvency counsel indicating that Maple Bank was insolvent. They wanted the funds wired to a bank collecting funds for the insolvent bank. I advised that the funds had been paid to the court registry and the rightful owner could claim them through the Clerk of the Bankruptcy Court.
 As soon as the Trustee receives a zero bank balance, the TDR will be submitted.

Nov. 2018 Received a phone call from someone in Germany wanting the funds for Maple Bank wired. I explained that funds had to be mailed to the address on the proof of claim. If there was a change, the claim should be amended to provide a current address. No amendment was made and the funds were mailed to the address on file with the Court. Thereafter, my bank received correspondence requesting the check be converted and funds wired to Germany. I did not authorize the wire.

August 2018:  The final fee applications for accountants and attorneys have been approved and paid.  The final report will pay all administrative costs, priority creditors, wage claims and 20% to unsecured creditors.

March 2018 The Trustee has reached a settlement in the litigation with the former directors.  The insurance company will pay the estate $175,000 in full and final settlement of all claims.  Although the trustee thought the damages were much higher, the litigation costs were expensive and after two years of litigation, the insurance company has denied liability of the claims after the Summary Judgment order.  No denial of coverage was communicated prior to receiving the summary judgment order.  The reality was that a judgment for a higher amount could be received but would be uncollectible if the insurance would not pay.  The Trustee thought it wise to accept a compromise under the circumstances.

March 2017 The Defendants have agreed to a jury trial in the bankruptcy court and Motions for Summary Judgment and Motions in Limine are pending.  The matters are scheduled for hearing on 5/16/17.  The Trustee is anticipating a Fall trial.

December 2016, The sole remaining asset is the D &O litigation.  The carrier refuses to negotiate in good faith and appear to be dragging out the litigation which depletes the spend down policy.  The Trustee has demanded settlement within the policy limits and has only received a nominal offer.

April2016 Trustee filed 8 preference adversaries.

Sept 2015  The D&O carrier was put on notice and litigation has been commenced against the officers and directors.

July 2015  Held the public auction of assets and was very pleased with prices.

April 2015
The Trustee has shown the assets to multiple purchasers and to 2 auction companies.  The Trustee is working to determine the best way to liquidate the assets and maximize the value.  The trustee has retained counsel and accounting services to investigate the transactions between insiders of the company.  This is a new case with a lot of questions to answer.

Exhibit 8

| RE PROP # | 2 | -- | Trustee closed account and recovered funds. |
| RE PROP # | 3 | -- | Trustee is working with airport regarding lease. The Court approved a settlement with the County regarding their Administrative claim and this deposit was applied to the amount due. |
| RE PROP # | 5 | -- | Trustee is working with insurance company to determine if a refund available after final audit. Final Audit has been completed and Trustee is waiting to receive results to determine if a Refund is due. The estate did refund a refund. However, by contract it was payable to the Premium Assignment Corp which had financed the insurance premiums. This refunds reduced the claim of Premium Finance from in excess of Two Hundred Thousand Dollars to the current claimed amount of less than $6,000. |
| RE PROP # | 6 | -- | Trustee is working with company to cancel the policy the estate does not need and reduce coverage on additional policies. If a refund is available, the trustee will obtain it after final cancellation. Trustee has made a claim under the D&O Policies and thus the coverage on those policies will be cancelled since it is a claims made policy and personal property coverage has been cancelled since auction was complete. Trustee is working with company to determine if a refund is due. No refund was due on this policy. |
| RE PROP # | 7 | -- | This policy had no value. |
| RE PROP # | 8 | -- | Trustee and Counsel are investigating the value and collectibility of the receivables. Initial demand letters were sent on 7/23/15 to all three accounts |
| RE PROP # | 9 | -- | Trustee has signed the release to obtain these funds. |
| RE PROP # | 10 | -- | Trustee is investigating the value of this asset. The value will be determined by whether the FAA will allow the transfer of the certificate. The design is for a single aircraft with little air use. The design has no resale value. |
| RE PROP # | 11 | -- | These have no value as business in not a going concern. No one would purchase at the auction and they have no value. |
| RE PROP # | 12 | -- | Unknown if this can be transferred. The value will be determined by whether the FAA will allow the transfer of the certificate. The FAA would not allow transfer so this had no value. |
| RE PROP # | 13 | -- | Vehicles included a 1995 Toyota Corolla (sold at auction $1,400), a Fuel Truck (sold at auction $6,000.00) and a 1985 Step Van (sold at auction for $750.00) |
| RE PROP # | 17 | -- | SC Dept of Revenue "Contingencies Account" |
| RE PROP # | 20 | -- | This is a preference claim filed on 9/30/15. This case was consolidated with Asset #24. |
| RE PROP # | 21 | -- | This is a preference claim filed on 9/30/15. Consent Judgment was entered |
| RE PROP # | 22 | -- | This is a preference claim filed on 9/30/15. This case was consolidated with Asset #24 |
| RE PROP # | 23 | -- | This is a suit for Officers and Directors Liability and conversion of estate assets |
| RE PROP # | 24 | -- | This is a claim for Officers and Directors Liability |
| RE PROP # | 25 | -- | This is a claim for Officers and Directors Liability. This case has been consolidated with Asset #24 |
| RE PROP # | 29 | -- | This ended up being two separate claims. The first claim of 9,999.95 was paid in full without need of litigation. The second claim was settled. |
| RE PROP # | 35 | -- | This is a sale of any undisclosed remnant assets. The Trustee knows of no such assets but has sold the same should any come into existence in the future. |

Initial Projected Date of Final Report (TFR): 12/31/2015        Current Projected Date of Final Report (TFR): 10/01/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/15 | 4 | City of Myrtle Beach | Utility Billing Refund Reference #101001150 04 | 1129-000 | $316.57 | | $316.57 |
| 04/10/15 | 4 | City of Myrtle Beach | Utility Billing Refund Reference# 101002900 05 | 1129-000 | $316.57 | | $633.14 |
| 04/10/15 | 17 | State of South Carolina | Contingencies Account | 1221-000 | $79.12 | | $712.26 |
| 04/15/15 | 2 | Bank of America | Bank account proceeds (Bank of America) Proceeds of BofA checking account. | 1129-000 | $16,764.41 | | $17,476.67 |
| 04/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $11.43 | $17,465.24 |
| 05/27/15 | 9 | Starr Aviation | Prepetition Insurance claim Link to Asset #7 | 1121-000 | $13,843.89 | | $31,309.13 |
| 05/29/15 | 19 | CA Timbes Vending and Food Service | Refund from vending machine | 1221-000 | $18.02 | | $31,327.15 |
| 05/29/15 | 18 | Guardian Life Insureance | Refund of overpayment Refund on overpayment of life insurance | 1221-000 | $1,545.40 | | $32,872.55 |
| 05/29/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $25.95 | $32,846.60 |
| 05/29/15 | 101 | Premium Assignment Corporation c/o Robert C. Byrd Parker Poe et al 200 Meeting Street, Suite 301 Charleston, SC  29401-3156 | Payment as per Order Dated 5/18/15, Docket #38 1st Payment | 2420-000 | | $2,200.00 | $30,646.60 |
| 06/01/15 | 102 | Premium Assignment Corporation Attn. Mary McFadden P O Box 880 Tallahassee, FLA 32314-8800 | Payment #2 as per Settlement Order | 2420-000 | | $2,200.00 | $28,446.60 |
| 06/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $42.13 | $28,404.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals:   $32,883.98   $4,479.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/15 | 103 | Premium Assignment Corporation Attn. Mary McFadden P O Box 880 Tallahassee, FLA 32314-8800 | Payment #3 as per Settlement Order | 2420-000 | | $2,200.00 | $26,204.47 |
| 07/09/15 | | Starman Bros. Auctions, Inc | Wire transfer of Net Auction Proceeds | | $574,921.27 | | $601,125.74 |
| | | | Gross Receipts          $704,724.50 | | | | |
| | | Starman Brothers Auction, Inc | Auction Commission     ($119,803.23) | 3610-000 | | | |
| | | Starman Brothers Auctions, Inc | Auctioneer Expenses     ($10,000.00) | 3620-000 | | | |
| | 13 | | Included In The Schedule    $8,150.00 Attached For Item 29 Below. | 1129-000 | | | |
| | 14 | | Tooling, Ground Support   $121,540.11 Equipment, Shop Furniture, Vehicles, | 1129-000 | | | |
| | 15 | | Inventory Which Includes  $573,094.39 Aircraft Parts, Components, Consuma | 1129-000 | | | |
| | 16 | | Gift Cards - Vouchers (Storage  $1,940.00 Locker In Petty Cash Box) | 1129-000 | | | |
| 07/09/15 | 104 | Shred Alert 4727 Northgate Boulevard Myrtle Beach, SC 29577 | Payment of administrative expense per Order entered 7/08/15, Document 61 | 2990-000 | | $346.30 | $600,779.44 |
| 07/21/15 | 105 | Creel Court Reporting 1230 Richland Road Columbia, SC 29201 | Payment of Expenses per Order (Doc. 69) dated 7/21/15 Court reporting expenses 6/2/15, Invoice #15-1546 | 2990-000 | | $1,423.75 | $599,355.69 |
| 07/21/15 | 106 | Toyota Motor Finance Corporation c/o Andrew Powell, Esquire Scott and Corley, P.A. Post Office Box 2065 Columbia, SC 29202 | Net Proceeds of Sale of Collateral Per Court's Order of 6/4/15 (Doc. 50) | 4210-000 | | $10,072.00 | $589,283.69 |
| 07/27/15 | 107 | Premium Assignment Corporation Attn: Mary McFadden PO Box 880 Tallahassee, FL 32314-8800 | Payment #4 as per Final Consent Order (Doc. 38) | 2420-000 | | $2,200.00 | $587,083.69 |

Page Subtotals:                    $574,921.27          $16,242.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/15 |  | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | $672.93 | $586,410.76 |
| 08/11/15 | 108 | Barbara George Barton Barton Law Firm 1715 Pickens Street Columbia, SC  29201 | Payment of Fees as Per Order (Doc. 74) entered 8/6/15 | 3210-000 |  | $136,931.25 | $449,479.51 |
| 08/11/15 | 109 | Barbara George Barton Barton Law Firm 1715 Pickens Street Columbia, SC  29201 | Payment of Expenses per Order (Doc. 74) entered 8/6/15 | 3220-000 |  | $4,596.35 | $444,883.16 |
| 08/31/15 |  | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | $748.28 | $444,134.88 |
| 09/01/15 | 110 | Premium Assignment Corporation Attn:  Mary McFadden PO Box 880 Tallahassee, FL  32314-8800 | Payment #5 as per Final Consent Order  (Doc. 38) | 2420-000 |  | $2,200.00 | $441,934.88 |
| 09/29/15 | 111 | Faulkner and Thompson, P.A. PO Box 2456 Rock Hill, SC  29732 | Accountant Compensation Interim compensation pursuant to Order filed 9/28/15 (Document 84). | 3410-000 |  | $57,298.50 | $384,636.38 |
| 09/29/15 | 112 | Faulkner and Thompson, P.A. PO Box 2456 Rock HIll, SC  29732 | Accountant Expenses Interim compensation to Accountants pursuant to Order dated 9/28/15 (Document 84). | 3420-000 |  | $1,392.84 | $383,243.54 |
| 09/30/15 |  | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | $636.60 | $382,606.94 |
| 10/06/15 | 14 | Pittsburgh Institute of Aeronautics PO Box 10897 Pittsburgh, PA  15236 | Sale of equipment Sale of remaining equipment pursuant to Order entered 8/25/15 (Doc. 76). | 1129-000 | $500.00 |  | $383,106.94 |
| 10/06/15 | 113 | UNITED STATES TREASURY | 2015 FORM 940, Final Return, FEIN: 26-1804154 | 2690-000 |  | $45.01 | $383,061.93 |

Page Subtotals:                    $500.00        $204,521.76

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/15 | 114 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT PO BOX 7054 INDIANAPOLIS, IN  46207-7054 | 2015 FORM UC-1, ACCOUNT #15-01641; FEIN: 26-1804154 | 2690-000 | | $75.00 | $382,986.93 |
| 10/15/15 | 115 | PAYCHEX, INC. 4015 MEETING WAY, SUITE 101 HIGH POINT, NC  27265 | Payment of administrative expense per Order entered 10/14/15 (Document 92) | 2990-000 | | $570.75 | $382,416.18 |
| 10/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $568.79 | $381,847.39 |
| 11/12/15 | 116 | Mr. Store It 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Payment of administrative expense per Order entered 11/12/15 (Doc 101) | 2410-000 | | $99.00 | $381,748.39 |
| 11/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $549.14 | $381,199.25 |
| 12/01/15 | 117 | Mr. Store It 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Payment of administrative expense per Order entered 11/30/15 (Doc. 107). | 2410-000 | | $99.00 | $381,100.25 |
| 12/01/15 | 118 | Barton Law Firm, PA 1715 Pickens Street Columbia, SC  29201 | Interim compensation pursuant to Order dated 11/30/15 (Doc. 106). Attorneys Fees 7/1/15 through 9/30/15 | 3210-000 | | $69,772.50 | $311,327.75 |
| 12/01/15 | 119 | Barton Law Firm, PA 1715 Pickens Street Columbia, SC  29201 | Interim compensation pursuant to Order dated 11/30/15 (Doc. 106). Payment of expenses from 7/1/15 through 9/30/15. | 3220-000 | | $2,915.40 | $308,412.35 |
| 12/23/15 | 120 | Mr. Store It 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Storage Fees - Payment of Admin. Expenses per Order. | 2410-000 | | $99.00 | $308,313.35 |
| 12/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $468.84 | $307,844.51 |
| 01/12/16 | 8 | JNR Adjustment PO BOX 782107 Orlando, FL  32878 | Accounts Receivable | 1121-000 | $1,084.12 | | $308,928.63 |
| | | | Page Subtotals: | | $1,084.12 | $75,217.42 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/16 | 121 | Mr. Store It 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Storage Fees - Payment of Admin. Expenses per Order. Payment of Admin Expense per Order dated 1/12/16 (Doc. 114). | 2410-000 | | $99.00 | $308,829.63 |
| 01/13/16 | 122 | JNR Adjustment Company, Inc. PO Box 782107 Orlando, FL  32878 | 30% Commission pursuant to Order filed 10/30/15 (Document 98) | 3991-000 | | $325.23 | $308,504.40 |
| 01/25/16 | 8 | JNR Adjustment | Accounts Receivable Payable on the account of Mountain Air Cargo Inc. | 1121-000 | $563.97 | | $309,068.37 |
| 01/25/16 | 123 | JNR Adjustment Company, Inc. PO Box 782107 Orlando, FL  32878 | 30% Commission pursuant to Order filed 10/30/15 (Document 98) | 3991-000 | | $169.19 | $308,899.18 |
| 01/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $457.03 | $308,442.15 |
| 02/17/16 | 124 | Mr. Store It 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Storage Fees - Payment of Admin. Expense per Order. (Doc. 114) | 2410-000 | | $99.00 | $308,343.15 |
| 02/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $427.72 | $307,915.43 |
| 03/11/16 | 125 | South Carolina Department of Revenue Corporation Columbia, SC  29214-0006 | Application for Automatic Extension of Time to File Corporation Income Tax Return  SC 1120-T, FEIN:  26-1804154; 12/15; SC Corporate File No. 21153506-1 | 2200-000 | | $215.00 | $307,700.43 |
| 03/15/16 | 126 | Mr. Store It 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Storage Fees - Payment of Admin. Expense per Order. | 2410-000 | | $99.00 | $307,601.43 |
| 03/21/16 | 127 | INSURANCE PARTNERS AGENCY, INC.  26865 CENTER RIDGE ROAD WESTLAKE, OH  44145-4042 | 2016 Pro Rata Trustee Bond Premium, Invoice #255919 | 2300-000 | | $172.26 | $307,429.17 |

Page Subtotals: $563.97   $2,063.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-01641
Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0571
Checking

Taxpayer ID No: XX-XXX4154
For Period Ending: 10/16/2019

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $456.22 | $306,972.95 |
| 04/20/16 | 128 | HORRY COUNTY GOVERNMENT R. Geoffrey Levy, Esquire LEVY LAW FIRM, LLC 2300 Wayne Street Columbia, SC  29201 | Payment pursuant to Order dated 4/4/16 (Doc. 130) | 2410-000 | | $63,000.00 | $243,972.95 |
| 04/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $440.33 | $243,532.62 |
| 04/29/16 | 129 | MR. STORE IT 3550 SOCASTEE BOULEVARD MYRTLE BEACH, SC  29588 | Storage Fees - Payment of Admin. Expense per Order (Doc. 114) | 2410-000 | | $99.00 | $243,433.62 |
| 05/12/16 | 8 | JNR Adjustment Company, Inc | Collection of account Payment of account of Willis Lease  Finance | 1121-000 | $1,047.10 | | $244,480.72 |
| 05/12/16 | 130 | JNR ADJUSTMENT COMPANY, INC. PO BOX 782107 ORLANDO, FL  32878 | 30% Commission pursuant to Order filed 10/30/15 (Document 98) | 3991-000 | | $314.13 | $244,166.59 |
| 05/17/16 | 29 | Regional One | Payment of preference Link to Asset #29 | 1241-000 | $9,999.95 | | $254,166.54 |
| 05/17/16 | 131 | MR. STORE IT 3550 SOCASTEE BLVD. MYRTLE BEACH, SC  29588 | Storage Fees - Payment of Admin. Expense per Order (Doc. 114) | 2410-000 | | $109.00 | $254,057.54 |
| 05/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $395.83 | $253,661.71 |
| 06/17/16 | 132 | Faulkner and Thompson, P.A. PO BOX 2456 ROCK HILL, SC  29732 | Payment of accountant fees and expenses (Doc. 153) Dated 6/16/16 | 3410-000 | | $35,142.84 | $218,518.87 |
| 06/22/16 | 133 | MR. STORE IT 3550 SOCASTEE BOULEVARD MYRTLE BEACH, SC  29588 | Storage Fees, 6/22/16, Per Order  (Doc. 114) | 2410-000 | | $99.00 | $218,419.87 |
| 06/27/16 | 33 | APA Staffing | Preference settlement | 1241-000 | $13,000.00 | | $231,419.87 |

Page Subtotals: $24,047.05   $100,056.35

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $345.88 | $231,073.99 |
| 07/18/16 | 32 | FedEx | Settlement of preference | 1241-000 | $4,500.00 | | $235,573.99 |
| 07/25/16 | 34 | South Carolina Dept of Revenue | Refund contingencies Account | 1221-000 | $190.00 | | $235,763.99 |
| 07/28/16 | 134 | MR. STORE IT 3550 Socastee Boulevard Myrtle Beach, SC  29588 | Storage Fees July 2016 | 2410-000 | | $99.00 | $235,664.99 |
| 07/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $344.87 | $235,320.12 |
| 08/03/16 | 27 | Aircraft Propeller Services | Settlement Proceeds | 1241-000 | $6,000.00 | | $241,320.12 |
| 08/03/16 | 28 | ATR Americas | Preference settlement | 1241-000 | $9,000.00 | | $250,320.12 |
| 08/03/16 | 26 | Advanced aircraft Coatings | Preference settlement | 1241-000 | $6,000.00 | | $256,320.12 |
| 08/03/16 | 29 | Regional One | Preference settlement | 1241-000 | $38,000.00 | | $294,320.12 |
| 08/03/16 | 30 | Sky Paxx | Preference settlement | 1241-000 | $8,000.00 | | $302,320.12 |
| 08/08/16 | 135 | JNR ADJUSTMENT COMPANY, INC. PO BOX 782107 ORLANDO, FL  32878 | Payment of commission per Order (Doc. 177) dated 7/25/16 | 3991-000 | | $10,450.00 | $291,870.12 |
| 08/22/16 | 136 | MR. STORE IT 3550 SOCASTEE BOULEVARD MYRTLE BEACH, SC  29588 | Storage Fees | 2410-000 | | $109.00 | $291,761.12 |
| 08/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $418.85 | $291,342.27 |
| 09/13/16 | 137 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $30,361.32 | $260,980.95 |

| | | | Page Subtotals: | | $71,690.00 | $42,128.92 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 15-01641 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
|---|---|---|
| Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0571 | |
| | Checking | |
| Taxpayer ID No: XX-XXX4154 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 10/16/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/16 | 138 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $521.05 | $260,459.90 |
| 09/13/16 | 139 | Mindy Pavilonis 305-A 72Nd Avenue N Myrtle Beach Sc 29572 | Final distribution to claim 14 representing a payment of 100.00 % per court order. | 5300-000 | | $717.23 | $259,742.67 |
| 09/13/16 | 140 | Douglas Yelton 306 New River Road Myrtle Beach Sc 29588 | Final distribution to claim 16 representing a payment of 100.00 % per court order. | 5300-000 | | $1,026.12 | $258,716.55 |
| 09/13/16 | 141 | Deric Ingalls 349 Lochmoore Loop Myrtle Beach Sc 29588 | Final distribution to claim 27 representing a payment of 100.00 % per court order. | 5300-000 | | $2,370.49 | $256,346.06 |
| 09/13/16 | 142 | Tom Younan 1111Pine Needle Lane Myrtle Beach Sc 29575 | Final distribution to claim 31 representing a payment of 100.00 % per court order. | 5300-000 | | $1,130.77 | $255,215.29 |
| 09/13/16 | 143 | Michael Hill 140 Goldstream Cove Loop Unit 806 Murrells Inlet Sc 29576 | Final distribution to claim 35 representing a payment of 100.00 % per court order. | 5300-000 | | $1,531.35 | $253,683.94 |
| 09/13/16 | 144 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $287.63 | $253,396.31 |
| 09/13/16 | 145 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $201.04 | $253,195.27 |
| 09/13/16 | 146 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $664.47 | $252,530.80 |
| 09/13/16 | 147 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $316.97 | $252,213.83 |
| 09/13/16 | 148 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $429.25 | $251,784.58 |
| 09/13/16 | 149 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $31.12 | $251,753.46 |

Page Subtotals:                                                      $0.00          $9,227.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/16 | 150 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $22.98 | $251,730.48 |
| 09/13/16 | 151 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $48.17 | $251,682.31 |
| 09/13/16 | 152 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $14.58 | $251,667.73 |
| 09/13/16 | 153 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $20.85 | $251,646.88 |
| 09/13/16 | 154 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $89.17 | $251,557.71 |
| 09/13/16 | 155 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $62.32 | $251,495.39 |
| 09/13/16 | 156 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $205.99 | $251,289.40 |
| 09/13/16 | 157 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $98.26 | $251,191.14 |
| 09/13/16 | 158 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $133.07 | $251,058.07 |
| 09/13/16 | 159 | SOUTH CAROLINA DEPARTMENT OF REVENU | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $21.46 | $251,036.61 |
| 09/13/16 | 160 | SOUTH CAROLINA DEPARTMENT OF REVENU | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $15.85 | $251,020.76 |
| 09/13/16 | 161 | SOUTH CAROLINA DEPARTMENT OF REVENU | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $33.22 | $250,987.54 |

Page Subtotals:                                                                 $0.00          $765.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/16 | 162 | SOUTH CAROLINA DEPARTMENT OF REVENU | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $10.05 | $250,977.49 |
| 09/13/16 | 163 | SOUTH CAROLINA DEPARTMENT OF REVENU | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $14.38 | $250,963.11 |
| 09/13/16 | 164 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $14.58 | $250,948.53 |
| 09/13/16 | 165 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $20.85 | $250,927.68 |
| 09/13/16 | 166 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $48.17 | $250,879.51 |
| 09/13/16 | 167 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $22.98 | $250,856.53 |
| 09/13/16 | 168 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $31.12 | $250,825.41 |
| 09/13/16 | 169 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $133.07 | $250,692.34 |
| 09/13/16 | 170 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $98.26 | $250,594.08 |
| 09/13/16 | 171 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $205.99 | $250,388.09 |
| 09/13/16 | 172 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $89.17 | $250,298.92 |
| 09/13/16 | 173 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 98.90 % per court order. | 5800-000 | | $62.32 | $250,236.60 |

Page Subtotals:                                                                                      $0.00          $750.94

Page: 11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/16 | 174 | MR. STORE IT 3550 SOCASTEE BOULEVARD MYRTLE BEACH, SC  29588 | Storage Fees SPACE I-128 | 2410-000 | | $99.00 | $250,137.60 |
| 09/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $389.71 | $249,747.89 |
| 10/14/16 | 175 | MR. STORE IT 3550 SOCASTEE BOULEVARD MYRTLE BEACH, SC  29588 | Storage Fees Space I-128 | 2410-000 | | $99.00 | $249,648.89 |
| 10/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $370.88 | $249,278.01 |
| 11/07/16 | 31 | Jani King | Settlement of preference | 1241-000 | $3,800.00 | | $253,078.01 |
| 11/07/16 | 176 | Connor Reporting 111 Monument Circle Suite 4250 Indianapolis, IN 46204 | Payment of Invoice 51000 | 3991-000 | | $764.15 | $252,313.86 |
| 11/07/16 | 177 | Magna Legal Services PO Box 822804 Philadelphia, PA 19182 | Payment of Invoice #289610 | 3991-000 | | $229.70 | $252,084.16 |
| 11/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $359.96 | $251,724.20 |
| 11/30/16 | 178 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $109.00 | $251,615.20 |
| 12/05/16 | 179 | Creel Court Reporting 1230 Richland Road Columbia, SC 29201 | Payment of Invoice 16-2391 and 16-2504 per Order entered Doc. 213 | 2990-000 | | $2,061.75 | $249,553.45 |
| 12/05/16 | 180 | Toronto Court Reporters 65 Queen Street West Toronto, ON M5H 2M5 | Payment of Invoice 14257 Per Order at Doc 214 | 2990-000 | | $1,376.35 | $248,177.10 |
| 12/16/16 | 181 | Womble Carlyle Sandridge & Rice, LLP 5 Exchange Street Charleston, SC 29401 | Payment of 1/2 of the Mediator fees per Court Order | 3721-000 | | $3,395.00 | $244,782.10 |

Page Subtotals:                    $3,800.00        $9,254.50

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $369.28 | $244,412.82 |
| 01/06/17 | 182 | Mr. Store It | Storage Unit | 2410-000 | | $109.00 | $244,303.82 |
| 01/24/17 | 183 | Barton Law Firm PO Box 12046 Columbia, SC 29211 | Attorney Expenses | 3210-000 | | $13,397.52 | $230,906.30 |
| 01/24/17 | 184 | AKF Court Reporting & Trial Technologies | Invoice 257596 Court Reporter Order Approving Payment entered 1/13/17 | 2990-000 | | $682.20 | $230,224.10 |
| 01/24/17 | 185 | United States Treasury PO Box 804521 Cincinnati, OH 45280-4521 | 940 FUTA TAx Final 940 FUTA Tax | 5800-000 | | $56.98 | $230,167.12 |
| 01/31/17 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $360.26 | $229,806.86 |
| 02/07/17 | 23 | Sun Air | Settlement Funds | 1241-000 | $58,000.00 | | $287,806.86 |
| 02/09/17 | 186 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Unit | 2990-000 | | $109.00 | $287,697.86 |
| 02/28/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $352.53 | $287,345.33 |
| 03/01/17 | 187 | Magna Legal Services 1635 Market Street -8th Floor Philadelphia, PA 19103 | Payment of 3 invoices per Order dated 3/1/17 | 2990-000 | | $1,378.48 | $285,966.85 |
| 03/11/17 | 188 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Unit | 2410-000 | | $119.00 | $285,847.85 |
| 03/21/17 | 189 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $99.00 | $285,748.85 |
| 03/21/17 | 190 | Creel Court Reporting 1230 Richland Street Columbia, SC 29201 | Court Reporter Fee | 2990-000 | | $747.10 | $285,001.75 |

Page Subtotals: $58,000.00    $17,780.35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $424.94 | $284,576.81 |
| 04/08/17 | 191 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145-4042 | Bond Disbursement | | 2300-000 | | $203.94 | $284,372.87 |
| 04/19/17 | 192 | Barton Law Firm PO Box 12046 Columbia, SC 29211-2046 | Attorney fees and expenses | | | | $102,752.86 | $181,620.01 |
| | | Firm, Barton Law | Attorney Fee | ($100,000.00) | 3210-000 | | | |
| | | Firm, Barton Law | Expenses | ($2,752.86) | 3220-000 | | | |
| 04/19/17 | 193 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Unit | | 2410-000 | | $145.00 | $181,475.01 |
| 04/28/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $359.84 | $181,115.17 |
| 05/09/17 | 21 | Consilium Technica | Settlement of Adv. Litigation | | 1241-000 | $17,000.00 | | $198,115.17 |
| 05/09/17 | 194 | SM Financial Services Corporation | Payment per Order(Doc. 236) entered 4/18/17 | | | | $6,212.20 | $191,902.97 |
| | | SM Financial Services Corporation | Payment per Order(Doc. 236) entered 4/18/17 | ($5,666.00) | 3991-000 | | | |
| | | SM Financial Services Corporation | Payment per Order (Doc 236) | ($546.20) | 3992-000 | | | |
| 05/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $279.94 | $191,623.03 |
| 06/08/17 | 195 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | | 2410-000 | | $114.00 | $191,509.03 |
| 06/30/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $275.51 | $191,233.52 |

Page Subtotals: $17,000.00   $110,768.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641
Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154
For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0571
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/17 | 196 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Rental | 2410-000 | | $114.00 | $191,119.52 |
| 07/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $284.11 | $190,835.41 |
| 08/16/17 | 197 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $114.00 | $190,721.41 |
| 08/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $283.57 | $190,437.84 |
| 08/31/17 | 198 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $99.00 | $190,338.84 |
| 09/29/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $273.79 | $190,065.05 |
| 10/10/17 | 199 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $170.00 | $189,895.05 |
| 10/20/17 | 200 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $99.00 | $189,796.05 |
| 10/31/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $282.28 | $189,513.77 |
| 11/21/17 | 201 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $99.00 | $189,414.77 |
| 11/30/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $272.54 | $189,142.23 |
| 12/19/17 | 202 | Mr. Robert C Calamari Nelson Mullins Riley & Scarborough LLP PO Box 3939 Myrtle Beach, SC 29578 | Mediator Fee | 3721-000 | | $1,400.00 | $187,742.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

Page Subtotals: $0.00   $3,491.29

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/17 | 203 | Mr. Store It | Storage Unit Fees | 2410-000 | | $99.00 | $187,643.23 |
| 12/29/17 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $280.40 | $187,362.83 |
| 01/30/18 | 204 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $120.00 | $187,242.83 |
| 01/31/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $278.47 | $186,964.36 |
| 02/28/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $250.99 | $186,713.37 |
| 03/07/18 | 205 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $110.00 | $186,603.37 |
| 03/25/18 | 206 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $99.00 | $186,504.37 |
| 03/30/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $277.39 | $186,226.98 |
| 04/04/18 | 24 | Nationwide Insurance | Settlement Proceeds | 1249-000 | $160,000.00 | | $346,226.98 |
| 04/25/18 | 207 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH  44145-4042 | Blanket Bond | 2300-000 | | $139.80 | $346,087.18 |
| 04/30/18 | | BOK Financial | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $435.47 | $345,651.71 |
| 05/14/18 | 208 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 | | $125.00 | $345,526.71 |
| 05/23/18 | | Barton Brimm Trust Account for KNH settlement | Settlement Proceeds | | $15,000.00 | | $360,526.71 |

Page Subtotals: $175,000.00   $2,215.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0571

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  |  | Gross Receipts              $15,000.00 |  |  |  |  |
|  | 20 |  | Vieira v. Kamenz 15-80179     $7,500.00 | 1241-000 |  |  |  |
|  | 25 |  | Vieira v. Lundberg 15-80171   $7,500.00 | 1249-000 |  |  |  |
| 06/10/18 | 209 | Martin C. McWilliams | Expert Witness Fee | 3731-000 |  | $15,400.00 | $345,126.71 |
| 06/10/18 | 210 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 |  | $120.00 | $345,006.71 |
| 07/02/18 | 35 | Oak Point Partners | Sale of remnant assets | 1229-000 | $5,000.00 |  | $350,006.71 |
| 07/10/18 | 211 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 |  | $120.00 | $349,886.71 |
| 07/26/18 | 212 | Mr. Store It 3550 Socastee Blvd Myrtle Beach, SC 29588 | Storage Fees | 2410-000 |  | $120.00 | $349,766.71 |
| 08/14/18 | 213 | FAULKNER AND THOMPSON P. A. PO Box 2456 Rock Hill, SC  29732-4456 | Final Accountant fees and expenses Pursuant to Document number 261 (Order Approving final fees and expenses) |  |  | $51,845.36 | $297,921.35 |
|  |  | FAULKNER AND THOMPSON P. A. | ($50,999.00) | 3410-000 |  |  |  |
|  |  | FAULKNER AND THOMPSON P. A. | ($846.36) | 3420-000 |  |  |  |
| 08/17/18 | 214 | Marty P. Ouzts | Accountant Expert Witness fees | 3410-000 |  | $10,656.25 | $287,265.10 |
| 08/23/18 | 215 | Barton Brimm, PA | Attorney fees and Costs//final order Per court order Doc. 265 dated 8/22/18 |  |  | $119,265.10 | $168,000.00 |
|  |  | Firm, Barton Law | ($116,605.24) | 3210-000 |  |  |  |
|  |  | Firm, Barton Law | ($2,659.86) | 3220-000 |  |  |  |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

Page Subtotals:                    $5,000.00        $197,526.71

**Page: 17**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 15-01641 | Trustee Name: Michelle L. Vieira | |
| Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0571 | |
| | Checking | |
| Taxpayer ID No: XX-XXX4154 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 10/16/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/18 | 216 | Mr. Store It<br>3550 Socastee Blvd<br>Myrtle Beach, SC 29588 | Final Storage Bill<br>Paid through Sept. 1, 2018 | 2410-000 | | $87.00 | $167,913.00 |
| 10/05/18 | | Transfer to Acct # xxxxxx0029 | Transfer of Funds | 9999-000 | | $167,913.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $964,490.39 | $964,490.39 |
| Less: Bank Transfers/CD's | | $0.00 | $167,913.00 |
| Subtotal | | $964,490.39 | $796,577.39 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $964,490.39 | $796,577.39 |

Page Subtotals:                     $0.00        $168,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641
Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Trustee Name: Michelle L. Vieira
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0029
Checking

Exhibit 9

Taxpayer ID No: XX-XXX4154
For Period Ending: 10/16/2019

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/18 | | Transfer from Acct # xxxxxx0571 | Transfer of Funds | 9999-000 | $167,913.00 | | $167,913.00 |
| 11/13/18 | 2001 | Michelle L. Vieira<br>P O Box 1480<br>Murrells Inlet, SC 29576 | Final distribution creditor account # representing a payment of 45.86 % per court order. | 2100-000 | | $25,717.49 | $142,195.51 |
| 11/13/18 | 2002 | Michelle L. Vieira<br>P O Box 1480<br>Murrells Inlet, SC 29576 | Final distribution creditor account # representing a payment of 59.36 % per court order. | 2200-000 | | $761.10 | $141,434.41 |
| 11/13/18 | 2003 | Mcmaster-Carr Supply Company<br>6100 Fulton Industrial Blvd<br>Atlanta Ga 30336 | Final distribution to claim 1 creditor account # representing a payment of 20.16 % per court order. | 7100-000 | | $20.36 | $141,414.05 |
| 11/13/18 | 2004 | Mcnair Law Firm, P.A.<br>Attn: Accounts Receivable<br>Po Box 11390<br>Columbia Sc 29211 | Final distribution to claim 2 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $278.48 | $141,135.57 |
| 11/13/18 | 2005 | Maple Bank Gmbh<br>Attn: Credit Department<br>Feuerbachstr. 26-32<br>60325 Frankfurt Am Main<br>Germany | Final distribution to claim 4 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $102,134.51 | $39,001.06 |
| 11/13/18 | 2006 | Volo Direct, Llc<br>1 Boulden Circle<br>New Castle, De 19720-3400 | Final distribution to claim 5 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $740.07 | $38,260.99 |
| 11/13/18 | 2007 | Hertz Equipment Rental Corp<br>14501 Hertz Quail Springs Pkwy<br>Okc Ok 73134 | Final distribution to claim 6 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $2,418.35 | $35,842.64 |
| 11/13/18 | 2008 | Thales Avionics, Inc.<br>Attn Mr Andrey Pinkowsky<br>140 Centennial Ave<br>Piscataway Nj 08854 | Final distribution to claim 7 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $669.09 | $35,173.55 |
| 11/13/18 | 2009 | Aviation Metals, Inc.<br>5523-A Lakeview Rd<br>Charlotte Nc 28269 | Final distribution to claim 8 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $111.11 | $35,062.44 |
| | | | Page Subtotals: | | $167,913.00 | $132,850.56 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-01641 | Trustee Name: Michelle L. Vieira |
| Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0029 |
| | Checking |
| Taxpayer ID No: XX-XXX4154 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 10/16/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/18 | 2010 | Advanced Aircraft Coatings, Inc. 11020 Roxboro Ave Oklahoma City Ok 73162 | Final distribution to claim 9 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $3,640.72 | $31,421.72 |
| 11/13/18 | 2011 | Premium Assignment Corporation Po Box 8000 Tallahassee Fl 32314-8000 | Final distribution to claim 10 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $1,048.17 | $30,373.55 |
| 11/13/18 | 2012 | Saf-Way Recycler Po Box 1671 Conway Sc 29528 | Final distribution to claim 11 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $241.98 | $30,131.57 |
| 11/13/18 | 2013 | Apa Services 4150 International Plaza Ste #510 Fort Worth Tx 76109 | Final distribution to claim 15 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $8,985.13 | $21,146.44 |
| 11/13/18 | 2014 | Worldwide Express 2112 Jumpin Run Drive Wilmington Nc 28403 | Final distribution to claim 17 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $672.91 | $20,473.53 |
| 11/13/18 | 2015 | Paychex, Inc. 225 Kenneth Drive Suite 100 Rochester Ny 14623 | Final distribution to claim 18 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $219.86 | $20,253.67 |
| 11/13/18 | 2016 | Toyota Motor Credit Corporation C/O Weltman, Weinberg & Reis 323 W. Lakeside Avenue, Ste 200 Cleveland, Oh 44113 | Final distribution to claim 19 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $2,450.30 | $17,803.37 |
| 11/13/18 | 2017 | Bei Beach Llc 4017 Deville Street Myrtle Beach Sc 29577 | Final distribution to claim 20 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $1,379.71 | $16,423.66 |
| 11/13/18 | 2018 | Airgas Usa, Llc South Division 2015 Vaughn Rd Bldg. 400 Kennesaw Ga 30144 | Final distribution to claim 21 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $432.83 | $15,990.83 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $19,071.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-01641                                                                                                                   Trustee Name: Michelle L. Vieira                    Exhibit 9

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service                       Bank Name: Axos Bank

                                                                                                          Account Number/CD#: XXXXXX0029

                                                                                                                                   Checking

Taxpayer ID No: XX-XXX4154                                                                                 Blanket Bond (per case limit): $3,000,000.00

For Period Ending: 10/16/2019                                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/18 | 2019 | Frontier Communications Bankruptcy Dept. 19 John St. Middletown, Ny 10940 | Final distribution to claim 22 creditor account # representing a payment of 20.16 % per court order. | 7100-000 | | $59.64 | $15,931.19 |
| 11/13/18 | 2020 | Santee Cooper One Riverwood Drive Moncks Corner, Sc 29461 | Final distribution to claim 23 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $839.46 | $15,091.73 |
| 11/13/18 | 2021 | Fedex Techconnect,Inc Attention Bankruptcy Recovery 3965 Airways Blvd, Module G,3Rd Floor Memphis, Tn 38116 | Final distribution to claim 25 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $3,841.64 | $11,250.09 |
| 11/13/18 | 2022 | Aviall Services Inc Po Box 619048 Dallas Tx 75261-9048 | Final distribution to claim 26 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $5,017.59 | $6,232.50 |
| 11/13/18 | 2023 | Tom Younan 1111Pine Needle Lane Myrtle Beach Sc 29575 | Final distribution to claim 32 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $196.72 | $6,035.78 |
| 11/13/18 | 2024 | Veolia Es Technical Solutions Llc 700 E Butterfield Road Suite 201 Lombard Illinois 60148 | Final distribution to claim 33 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $2,920.03 | $3,115.75 |
| 11/13/18 | 2025 | Aclas Global Limited Fao Jef Phillips Unit 3 Lancaster Business Park Aviation Way Southend On Sea Essex, Ss2 6Un England | Final distribution to claim 34 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $1,502.51 | $1,613.24 |
| 11/13/18 | 2026 | Skypaxx | Final distribution to claim 36 creditor account # representing a payment of 20.17 % per court order. | 7100-000 | | $1,613.24 | $0.00 |
| 01/17/19 | 2003 | Mcmaster-Carr Supply Company 6100 Fulton Industrial Blvd Atlanta Ga 30336 | Final distribution to claim 1 creditor account # representing a payment of 20.16 % per court order. Reversal | 7100-000 | | ($20.36) | $20.36 |

Page Subtotals:                                    $0.00          $15,970.47

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-01641

Case Name: KNH Aviation Services, Inc., d/b/a AvCraft Technical Service

Taxpayer ID No: XX-XXX4154

For Period Ending: 10/16/2019

Trustee Name: Michelle L. Vieira

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0029

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/19 | 2009 | Aviation Metals, Inc. 5523-A Lakeview Rd Charlotte Nc 28269 | Final distribution to claim 8 creditor account # representing a payment of 20.17 % per court order. Reversal | 7100-000 | | ($111.11) | $131.47 |
| 01/17/19 | 2025 | Aclas Global Limited Fao Jef Phillips Unit 3 Lancaster Business Park Aviation Way Southend On Sea Essex, Ss2 6Un England | Final distribution to claim 34 creditor account # representing a payment of 20.17 % per court order. Reversal | 7100-000 | | ($1,502.51) | $1,633.98 |
| 04/11/19 | 2017 | Bei Beach Llc 4017 Deville Street Myrtle Beach Sc 29577 | Final distribution to claim 20 creditor account # representing a payment of 20.17 % per court order. Reversal | 7100-000 | | ($1,379.71) | $3,013.69 |
| 04/11/19 | 2014 | Worldwide Express 2112 Jumpin Run Drive Wilmington Nc 28403 | Final distribution to claim 17 creditor account # representing a payment of 20.17 % per court order. Reversal | 7100-000 | | ($672.91) | $3,686.60 |
| 04/11/19 | 2006 | Volo Direct, Llc 1 Boulden Circle New Castle, De 19720-3400 | Final distribution to claim 5 creditor account # representing a payment of 20.17 % per court order. Reversal | 7100-000 | | ($740.07) | $4,426.67 |
| 04/11/19 | 2005 | Maple Bank Gmbh Attn: Credit Department Feuerbachstr. 26-32 60325 Frankfurt Am Main Germany | Final distribution to claim 4 creditor account # representing a payment of 20.17 % per court order. Reversal | 7100-000 | | ($102,134.51) | $106,561.18 |
| 04/11/19 | 2027 | United States Bankruptcy Court | Unclaimed funds | 7100-000 | | $106,561.18 | $0.00 |

|  | COLUMN TOTALS | $167,913.00 | $167,913.00 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $167,913.00 | $0.00 |
| | Subtotal | $0.00 | $167,913.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $167,913.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

Page Subtotals:  $0.00  $20.36

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0029 - Checking | $0.00 | $167,913.00 | $0.00 |
| XXXXXX0571 - Checking | $964,490.39 | $796,577.39 | $0.00 |
| | $964,490.39 | $964,490.39 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $129,803.23 |
| Total Net Deposits: | $964,490.39 |
| Total Gross Receipts: | $1,094,293.62 |

Page Subtotals:                    $0.00          $0.00